## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | : | |
| **Plaintiff** | | |
| **v.** | : | **Civil Action No.** |
| **$91,639.70 in U.S. CURRENCY,** | : | |
| **Defendant** | | |

: : : : : : : : :

## VERIFIED COMPLAINT FOR FORFEITURE

Plaintiff, United States of America, by its attorneys, Rod Rosenstein, United States Attorney for the District of Maryland, and Evan T. Shea, Assistant United States Attorney, brings this complaint and alleges as follows in accordance with Supplemental Rule G(2) of the Federal Rules of Civil Procedure:

## NATURE OF THE ACTION

1.       This is a civil forfeiture action against U.S. currency that constitutes funds involved in violations of 31 U.S.C. § 5324(a) that are subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

## THE DEFENDANTS IN REM

2.       The defendant property consists of **$91,639.70** in U.S. Currency (hereinafter, the "Defendant Property").

3.       The Defendant Property consists of funds that were seized on February 1, 2013, from three bank accounts numbered \*\*\*\*\*\*1001, \*\*\*\*\*\*6401, and \*\*\*\*\*\*0101 at Sandy Spring Bank in the name of Dermik LLC Hungerford Gulf Station; Dermik Inc. Gulf Gas Station, and Dermik, LLC Hungerford Gulf, respectively, and one bank account numbered \*\*\*\*\*\*0729 at Bank of America in the name of Dermik & Aydin LLC BP Gas Station.

4.         Since seizure, the Defendant Property has been and presently is in the custody of the U.S. Department of Treasury.

## JURISDICTION AND VENUE

5.         Plaintiff brings this action *in rem* in its own right to forfeit and condemn the Defendant Property.  This Court has jurisdiction over an action commenced by the United States under 28 U.S.C. § 1345, over an action for forfeiture under 28 U.S.C. § 1355(a), and over this particular action under 31 U.S.C. § 5317(c)(2) and 18 U.S.C. § 981.

6.         This Court has *in rem* jurisdiction over the Defendant Property under 28 U.S.C. § 1355(b).  Upon filing this complaint, the Plaintiff requests that the Court issue an arrest warrant *in rem* pursuant to 28 U.S.C. § 1355(d) and Supplemental Rule G(3)(B), which the plaintiff will execute upon the property pursuant to 28 U.S.C. § 1355(d) and Supplement Rule G(3)(C).

7.         Venue is proper in this district pursuant to 28 U.S.C. § 1355(b)(1), because the acts and omissions giving rise to the forfeiture occurred in this district and pursuant to 28 U.S.C. § 1395 because the property is located in this district.

## BASIS FOR FORFEITURE

8.         The defendant currency is subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2) because it was involved in violations of 31 U.S.C. § 5324(a)(3) which makes it an offense to structure currency transactions with a domestic financial institution for the purpose of evading the reporting requirements of 31 U.S.C. § 5313, and the regulations promulgated thereunder, and because it was involved in violations 31 U.S.C. § 5324(a)(1) which makes it an offense to cause a domestic financial institution to fail to file a report required under 31 U.S.C. § 5313 and the regulations promulgated thereunder.

9.        To the extent it is necessary to do so, Plaintiff intends to rely on the provisions of

18 U.S.C. § 984 to establish that the Defendant Property is the property involved in the

violations of 31 U.S.C. § 5324 described in the attached affidavit.

## FACTS

10.       The forfeiture is based upon, but not limited to, the evidence outlined in the

attached affidavit of Special Agent Tanisha Pryce of the Internal Revenue Service, which is

incorporated herein by reference.

**WHEREFORE**, the plaintiff prays as follows:

1.    That any person or persons having any interest therein be cited to appear

herein and answer the Complaint;

2.    That a Warrant of Arrest *in rem* issue to the Department of Treasury

commanding the arrest of the defendant property;

3.    That Judgment of Forfeiture be decreed against the defendant property;

4.    That upon Final Decree of Forfeiture, the Department of Treasury dispose

of the defendant property according to law; and

5.    That the plaintiff has such other and further relief as the case may require.

Respectfully submitted,

Rod J. Rosenstein
United States Attorney

11/22/2013
Date

Evan T. Shea
Assistant United States Attorney
36 S. Charles Street
Fourth floor
Baltimore, Maryland 21201
Telephone (410) 209-4800

3

## AFFIDAVIT IN SUPPORT OF APPLICATION FOR SEIZURE WARRANT

I, Tanisha Pryce ("your affiant"), a Special Agent with the Internal Revenue Service,

Criminal Investigation Division ("IRS-CID"), being duly sworn, depose and state:

### BACKGROUND

1. I am a Special Agent with the Internal Revenue Service (IRS), Criminal Investigation
   (CI), and have served in that capacity since May of 2008. Your affiant's official
   responsibilities include conducting investigations of possible criminal violations of the
   Internal Revenue laws (Title 26, United States Code), the Bank Secrecy Act (Title 31,
   United States Code), the Money Laundering Control Act (Title 18, United States Code),
   and other related offenses. I am empowered by law to investigate and to execute search
   and seizure warrants, as well as make arrests for offenses involving the structuring of
   currency deposits to evade the reporting requirements of Title 31, United States Code.

2. I have conducted or assisted in conducting numerous investigations of alleged criminal
   violations of the Internal Revenue laws, Bank Secrecy laws, and the Money Laundering
   laws. During my tenure as a Special Agent, I have attended seminars at which I received
   training concerning the investigation and seizure of evidence relating to these
   violations. While performing my duties, your affiant has participated in several
   investigations involving violations of Title 31 and Title 18 of the United States Code.
   Your affiant has conducted and participated in executing search and seizure warrants
   related to these types of investigations.

3. Unless otherwise stated, the information in this affidavit is either personally known to
   your affiant or has been provided to your affiant by other law enforcement officers and/or

1

is based on a review of various documents and records as more particularly described herein.

## OBJECTIVE

4. This affidavit is submitted in support of the Application made by the United States of America for a Seizure Warrant authorizing the seizure of United States currency from the following bank accounts[1]:

    a. $282,523 contained in the Sandy Spring Bank ("SSB") account number 1510221001 held in the name of "DERMIK LLC;"

    b. $379,884 contained in Sandy Spring Bank ("SSB") account number 1465836401 held in the name of "DERMIK INC;"

    c. $321,622 contained in Sandy Spring Bank ("SSB") account number 1408520101 held in the name of "DERMIK LLC;" and

    d. $358,650 contained in Bank of America ("BOA") account number 446021830729 held in the name of "DERMIK AND AYDIN LLC."

For the reasons stated herein, there is probable cause to believe that such monies are subject to seizure and forfeiture to the United States pursuant to 31 U.S.C. § 5317(c)(1) and (2), on the grounds that they constitute property involved in or traceable to cash deposits structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324(a)(1) and (3). Moreover, there is probable cause to believe that the funds in the specified bank accounts are subject to criminal forfeiture pursuant to U.S.C. § 5317(c)(1) because they have the same value as the funds that were involved in violations of the above-referenced currency structuring statutes, and thus may be seized pursuant to 21 U.S.C. § 853(f) and forfeited as substitute assets pursuant to 21 U.S.C. § 853(p).

---

[1] See "Applicable Forfeiture Principles" section, paragraphs 32 - 42, for further explanation of the seizure amounts being requested

## CURRENCY TRANSACTION REPORTS AND STRUCTURING

5. Title 31, U.S.C. § 5313 and 31 C.F.R. § 1010 of the Bank Secrecy Act (BSA) require any financial institution that engages with a customer in a currency transaction (i.e., a deposit or withdrawal) in excess of $10,000 to report the transaction to the Internal Revenue Service on Department of the Treasury FinCEN Form 104, Currency Transaction Report ("CTR"). These regulations also require that multiple transactions be treated as a single transaction if the financial institution has knowledge that they are by, or on behalf of, the same person, and they result in currency either received or disbursed by the financial institution totaling more than $10,000 during any one business day.

6. CTRs are often used by law enforcement to uncover a wide variety of illegal activities including narcotics trafficking, money laundering, and tax evasion. Many individuals involved in these illegal activities are aware of such reporting requirements and take active steps to attempt to cause financial institutions to fail to file CTRs. These active steps are often referred to as "smurfing" or "structuring."

7. As explained by the Fourth Circuit Court of Appeals in *United States v. Peterson*, 607 F.3d 975 (4th Cir. 2010), structuring can take several forms. Making multiple deposits of $10,000 or less into the same bank on the same day, with the total exceeding $10,000, is called "imperfect structuring" because the bank's obligation to file a CTR is triggered notwithstanding the customer's intent to evade it. Making multiple deposits into *different* banks on the same day, with no one deposit exceeding $10,000, but with the total being in excess of that amount, is called "perfect structuring" because no one bank has a duty to file a CTR. Imperfect structuring is a violation of 31 U.S.C. 5324(a)(1), and perfect structuring is a violation of 31 U.S.C. 5324(a)(3). *Peterson*, 607 F.3d at 981.

3

8. Not all structuring offenses involve breaking up sums in excess of $10,000 into smaller amounts on a single day. To the contrary, under 31 C.F.R. 1010.100(xx) a person may commit "serial structuring" if he or she deposits or withdraws $10,000 or less each day over a period of several days (or longer) with the intent to evade the reporting requirement. Serial structuring is a violation of 31 U.S.C. 5324(a)(3). *Peterson*, 607 F.3d at 979. *See United States v. Van Allen*, 524 F.3d 814, 820-21 (7th Cir. 2008).

9. To prove a violation of 31 U.S.C. § 5324(a), the Government is required to prove only that a currency transaction or series of currency transactions exceeding $10,000 was structured within the meaning of 31 C.F.R. 1010.100(xx), and that the person conducting the transaction intended to evade the currency reporting requirement. It is not necessary to show that the person knew that structuring was illegal. *United States v. Ismail*, 97 F.3d 50, 56 (4th Cir. 1996).

## FACTS SUPPORTING PROBABLE CAUSE THAT STRUCTURING VIOLATIONS OCCURRED

10. ZAHEER AHMED (hereinafter referred to as AHMED) is the owner/operator of DERMIK INC. (DERMIK), DERMIK LLC and DERMIK AND AYDIN LLC, which operates multiple gas stations and convenience stores located in Montgomery County.

11. AHMED filed Articles of Organization for DERMIK INC. in the State of Maryland on June 5, 2007, with AHMED listed as the Incorporator and the Resident Agent. AHMED filed Articles of Revival for DERMIK INC. in the State of Maryland on April 24, 2012, with AHMED listed as the Resident Agent and the Director. According to the Articles of Incorporation, the purpose for which the corporation was formed was to serve as a "gas station/c. store and retail."

4

12. AHMED filed Articles of Organization for DERMIK LLC in the State of Maryland on February 18, 2010, with AHMED listed as the Resident Agent. According to the Articles of Incorporation, the purpose for which the corporation was formed was to serve as a "gas station and convenience store/retail business."

13. AHMED filed Articles of Organization for DERMIK AND AYDIN LLC in the State of Maryland on June 29, 2010, with AHMED listed as the Resident Agent. According to the Articles of Incorporation, the purpose for which the corporation was formed was to serve as a "gas station and retail business."

14. AHMED also operates a GULF gas station located at 15805 Frederick Road, Derwood, Maryland 20855. Records maintained by SSB reveal that DERMIK LLC holds a business checking account for this gas station – account number 1510221001 held in the name of "DERMIK LLC." The account was opened on March 9, 2010. ZAHEER AHMED and NIGHAT FATIMA are the authorized signors.

15. AHMED operates a GULF gas station located at 801 Hungerford Drive, Rockville, Maryland 20850. Records maintained by SSB reveal that DERMIK INC. holds a business checking account at SSB for this gas station – account number 1465836401 held in the name of "DERMIK INC." The account was opened on June 11, 2007. ZAHEER AHMED and JANAK GOEL are the authorized signors.

16. AHMED also operates a BP gas station located at 19304 Montgomery Village Avenue, Gaithersburg, Maryland 20886. Records maintained by SSB reveal that DERMIK LLC holds a business checking account for this gas station – account number 1408520101 held in the name of "DERMIK LLC." The account was opened on March 9, 2011. ZAHEER AHMED and NIGHAT FATIMA are the authorized signors.

17. AHMED also operates a BP gas station at 112 University Boulevard West, Silver Spring, Maryland 20901. Records maintained by BOA reveal DERMIK AND AYDIN hold a business checking account for this gas station – account number 446021830729 held in the name of "DERMIK AND AYDIN LLC." The account was opened on July 7, 2011. UMMARA ZAHEER, MOHAMMAD H. KHAN, ZAHEER AHMED and NIGHAT FATIMA are the authorized signors.

18. Based on the information outlined in this affidavit, as well as my knowledge, training and experience, it is your affiant's belief that the cash deposited in SSB account number 1510221001 held in the name of "DERMIK LLC," SSB account number 1465836401 held in the name of "DERMIK INC.," SSB account number 1408520101 held in the name of "DERMIK LLC," and BOA account number 446021830729 held in the name of "DERMIK AND AYDIN LLC" was acquired in amounts exceeding $10,000 and broken up into separate deposits in amounts less than $10,001, or was deposited in a series of transactions in amounts less than $10,001, in an attempt to evade triggering the CTR reporting requirement.

### SSB ACCOUNT NUMBER 1510221001

19. From January 3, 2012 through May 29, 2012, a total of 143 individual currency deposits totaling $368,675 were made into DERMIK LLC's SSB account number 1510221001. Attachment A is a schedule of the cash deposits made during this period of time and clearly shows the structured manner in which the deposits were made. For instance:

- Of the 143 individual currency deposits that were made, none exceeded the CTR reporting requirement;

6

- On $20^2$ separate dates, multiple cash deposits were made on the same day into the same business account, each deposit under $10,001, when treated individually but exceeded the $10,000 threshold when aggregated;
  - On 1 occasion, seven individual cash deposits were made on the same day into the same business account;
  - On 5 occasions, six individual cash deposits were made on the same day into the same business account;
  - On 3 occasions, five individual cash deposits were made on the same day into the same business account; and
  - On 10 occasions, four individual cash deposits were made on the same day into the same business account.

20. Attachment A reflects 20 instances in which more than $10,000 in cash was deposited into the same business account on the same day via multiple deposits each under $10,000. For example, on Tuesday, January 17, 2012 at 11:47 a.m., a $2,280 cash deposit was made in DERMIK LLC's SSB business checking account (number x1001) at the East Gude branch. Then 2 minutes later, at 11:49 a.m., another cash deposit in the amount of $3,106 was made into the same business checking account at the same branch. 1 minute later at 11:50 a.m., another cash deposit in the amount of $2,534 was made into the same business checking account at the same branch. 56 minutes later, at 12:46 p.m., another cash deposit in the amount of $2,070 was made into the same business checking account at the Montgomery branch. 2 minutes later, at 12:48 p.m., another cash deposit in the amount of $1,258 was made into the same business checking account at the same

---

[2] 1/3/12, 1/9/12, 1/17/12, 1/23/12, 1/25/12, 1/30/12, 2/1/12, 2/8/12, 2/21/12, 2/27/12, 3/5/12, 3/13/12, 3/26/12, 3/30/12, 4/3/12, 4/9/12, 4/17/12, 4/23/12, 4/30/12, 5/17/12

Montgomery branch.  SSB filed a CTR on this date because the total amount of cash

deposited that day into the SSB account number x1001 ($11,248) exceeded the $10,000

reporting requirement threshold.  Based on my knowledge, training and experience, I

know that an individual or business with more than $10,000 cash-on-hand would

generally have no reason to make several different deposits separated by less than several

minutes into the same business checking account, instead of making a single deposit at

one time.  Furthermore, the intentional use of two different branches on the same day also

indicates knowledge of the bank's reporting obligation and a conscious attempt to

circumvent it.  As mentioned in paragraph seven, this activity is an example of "imperfect

structuring" and is a violation of Title 31 U.S.C. § 5324(a)(1) because the bank's

obligation to file a CTR is triggered notwithstanding the customer's intent to evade it.

### SSB ACCOUNT NUMBER 1465836401

21. From January 3, 2012 through May 31, 2012, a total of 61 individual currency deposits

totaling $482,584 were made into DERMIK INC.'s SSB account number 1465836401.

Attachment B is a schedule of cash deposits made during this period of time and clearly

shows the structured manner in which the deposits were made. For instance:

- Of the 61 individual currency deposits that were made, none exceeded the
  $10,000 CTR reporting requirement threshold;

- An amount between $9,000 and $10,000 was deposited 33 times (representing
  54% of all deposits);

- Exactly $9,950 was deposited 10 times;

- Exactly $9,900 was deposited 6 times;

- Exactly $9,800 was deposited 5 times;

8

- On 1 occasion, multiple cash deposits were made on the same day into the same business account, each deposit under $10,001 when treated individually but exceeded the $10,000 threshold when aggregated; and

- On 18 separate occasions, cash deposits were made on consecutive days into the same business account, each under $10,001 when treated individually but exceeded the $10,000 threshold when aggregated.

22. Attachment B reflects instances when cash was repeatedly deposited in amounts just below the CTR reporting requirement threshold (i.e. between $9,000 and $10,000) and none more than $10,000 was deposited into the same business checking account on the same day. For instance, the following summary of cash deposits that were made into DERMIK INC.'s SSB business checking account (number x6401) on a daily basis between Monday, February 6, 2012 and Thursday, February 9, 2012:

| DATE | TIME | AMOUNT |
|------|------|--------|
| 2/6/12 | 11:20 a.m. | $9,600 |
| 2/7/12 | 2:48 p.m. | $8,900 |
| 2/8/12 | 11:31 a.m. | $8,000 |
| 2/9/12 | 9:31 a.m. | $8,500 |
| | | **$35,000** |

As mentioned in paragraph ten, such activity is often referred to as "serial structuring" and is a violation of Title 31 U.S.C. § 5324(a)(3) because by consistently keeping cash deposits just below the CTR reporting requirement of $10,001, and not depositing more than $10,000 into the same business account on any one banking day, the bank does not have a duty to file a CTR. Taking such steps demonstrates knowledge of the $10,000

reporting requirement threshold and a concerted effort to keep cash deposits just below that amount.

23. On December 27, 2010, Sandy Spring Bank personnel reported that CHAND GOEL (herein referred to as C. GOEL), wife of JANAK GOEL (authorized signor on account number 1465836401) entered the bank to make a cash deposit. The deposit ticket was made out for $9,950.00. Bank personnel determined there was an extra $100.00 in the amount of cash to be deposited, thus bringing the total cash deposit to $10,050.00. When informed of the discrepancy, C. GOEL stated she would take the $100.00 back as her husband told her she can't make a deposit over $10,000. C. GOEL stated that her husband intentionally keeps all of their cash deposits $50.00 below $10,000.00. Bank personnel told C. GOEL that she could make a cash deposit over $10,000.00, but they would need certain information for the transaction. C. GOEL willfully provided bank personnel with her identification and company information and proceeded to deposit the full amount of $10,050.00.

## SSB ACCOUNT NUMBER 1408520101

24. From January 3, 2012 through May 31, 2012, a total of 199 individual currency deposits totaling $373,779 were made into DERMIK LLC's SSB account number 1408520101. Attachment C is a schedule of the cash deposits made during this period of time and clearly shows the structured manner in which the deposits were made. For instance:

- Of the 199 individual currency deposits that were made, none exceeded the CTR reporting requirement;

- On 12[3] separate dates, multiple cash deposits were made on the same day into the same business account, each deposit under $10,001, when treated individually but exceeded the $10,000 threshold when aggregated.

  - On 1 occasion, nine individual cash deposits were made on the same day into the same business account;

  - On 4 occasions, eight individual cash deposits were made on the same day into the same business account;

  - On 1 occasion, seven individual cash deposits were made on the same day into the same business account;

  - On 1 occasion, six individual cash deposits were made on the same day into the same business account; and

  - On 3 occasions, five individual cash deposits were made on the same day into the same business account.

25. Attachment C reflects 12 instances in which more than $10,000 in cash was deposited into the same business account on the same day via multiple deposits each under $10,000. For example, on Monday, April 2, 2012 at 11:52 a.m., a $1,841 cash deposit was made in DERMIK LLC's SSB business checking account (number x0101) at the Montgomery branch. Then 5 minutes later, at 11:57 a.m., another cash deposit in the amount of $2,440 was made into the same business checking account at the same branch. 5 minutes later at 12:02 p.m., another cash deposit in the amount of $1,000 was made into the same business checking account at the same branch. 7 minutes later, at 12:09 p.m., another cash deposit in the amount of $3,320 was made into the same business checking account at the Gaithersburg branch. 2 minutes later, at 12:11 p.m., another cash deposit in the

---

[3] 2/1/12, 2/6/12, 2/13/12, 2/28/12, 3/5/12, 3/12/12, 3/26/12, 4/2/12, 4/9/12, 5/14/12, 5/21/12, 5/29/12

amount of $1,404 was made into the same business checking account at the same

Gaithersburg branch. 53 minutes later, at 1:04 p.m., another cash deposit in the amount

of $3,514 was made into the same business checking account at the Montgomery branch.

1 minute later, at 1:05 p.m., another cash deposit in the amount of $1,114 was made into

the same business checking account at the Montgomery branch. SSB filed a CTR on this

date because the total amount of cash deposited that day into the SSB account number

x0101 ($14,633) exceeded the $10,000 reporting requirement threshold. Based on my

knowledge, training and experience, I know that an individual or business with more than

$10,000 cash-on-hand would generally have no reason to make several different deposits

separated by less than several minutes into the same business checking account, instead

of making a single deposit at one time. Furthermore, the intentional use of two different

branches on the same day also indicates knowledge of the bank's reporting obligation and

a conscious attempt to circumvent it. As mentioned in paragraph seven, this activity is an

example of "imperfect structuring" and is a violation of Title 31 U.S.C. § 5324(a)(1)

because the bank's obligation to file a CTR is triggered notwithstanding the customer's

intent to evade it.

### BOA ACCOUNT NUMBER 446021830729

26. From January 3, 2012 through May 24, 2012, a total of 153 individual currency deposits

totaling $443,639 were made into DERMIK AND AYDIN'S BOA account number

446021830729. Attachment D is a schedule of the cash deposits made during this period

of time and clearly shows the structured manner in which the deposits were made. For

instance:

- Of the 153 individual currency deposits that were made, none exceeded the CTR reporting requirement;

- On 17[4] separate dates, multiple cash deposits were made on the same day into the same business account, each deposit under $10,001, when treated individually but exceeded the $10,000 threshold when aggregated;

  o On 1 occasion, five individual cash deposits were made on the same day into the same business account;

  o On 12 occasions, four individual cash deposits were made on the same day into the same business account; and

  o On 4 occasions, three individual cash deposits were made on the same day into the same business account.

27. Attachment D reflects 17 instances in which more than $10,000 in cash was deposited into the same business account on the same day via multiple deposits each under $10,000. For example, on Monday, March 12, 2012 at 9:16 a.m., a $2,930 cash deposit was made in DERMIK AND AYDIN'S BOA business checking account number 446021830729 (number x0729) at the Woodmoor branch. Then 6 hours and 9 minutes later, at 3:25 p.m., another cash deposit in the amount of $2,938 was made into the same business checking account at the Research Boulevard branch. 2 hours and 8 minutes later, another cash deposit in the amount of $3,284 was made into the same business checking account at the Research Boulevard branch. 6 minutes later, at 5:39 p.m., another cash deposit in the amount of $4,075 was made into the same business checking account at the Research Boulevard branch. BOA filed a CTR on this date because the total amount of cash

---

[4] 1/17/12, 2/6/12, 2/13/12, 2/21/12, 2/27/12, 3/5/12, 3/12/12, 3/19/12, 3/26/12, 4/2/12, 4/9/12, 4/16/12, 4/23/12, 4/30/12, 5/7/12, 5/14/12, 5/21/12

deposited that day into the BOA account number x07291 ($14,227) exceeded the $10,000

reporting requirement threshold.  Based on my knowledge, training and experience, I

know that an individual or business with more than $10,000 cash-on-hand would

generally have no reason to make several different deposits separated by less than several

hours into the same business checking account, instead of making a single deposit at one

time.  Furthermore, the intentional use of two different branches on the same day also

indicates knowledge of the bank's reporting obligation and a conscious attempt to

circumvent it.  As mentioned in paragraph seven, this activity is an example of "imperfect

structuring" and is a violation of Title 31 U.S.C. § 5324(a)(1) because the bank's

obligation to file a CTR is triggered notwithstanding the customer's intent to evade it.

28. Based on the information outlined in this affidavit, as well as my training and experience,

it is your affiant's belief that the cash deposited into SSB account number 1510221001

held in the name of "DERMIK LLC," SSB account number 1465836401 held in the

name of "DERMIK INC.," SSB account number 1408520101 held in the name of

"DERMIK LLC," and BOA account number 446021830729 held in the name of

"DERMIK AND AYDIN LLC" were acquired in amounts exceeding $10,000 and broken

up into separate deposits in amounts less than $10,000, or was deposited in a series of

transactions in amounts less than $10,001, or was deposited in a series of transactions in

amounts less than $10,001, in an attempt to evade triggering the reporting requirement.

29. In all, from January 2012 through May 2012, 556 individual cash deposits were made

into DERMIK LLC, DERMIK INC., and DERMIK AND AYDIN LLC's business

accounts totaling $1,668,677.  Of the 556 currency deposits, none exceeded the $10,000

CTR reporting requirement threshold.  In addition, there were 50 occasions (totaling 236

individual cash deposits) in which multiple cash deposits totaling over $10,000 were

made into the same business account on the same day and 18 occasions in which multiple

cash deposits totaling over $10,000 were made into the same business account on

consecutive days. *See United States v. MacPherson*, 424 F.3d 183, 195 (2d Cir. 2005)

(the jury may infer the defendant's knowledge of the reporting requirement and his intent

to evade it from the pattern of his transactions); *United States* v. *Abdelbary*, 2012 WL

5352515 (4th  Cir. Oct. 31, 2012)(following *MacPherson*; pattern of structured

withdrawals itself is suffieint to support jury's verdict that defendant knew of the

reporting requirement and intended to evade it).  In this case, your affiant submits that

depositing over $1.6 million in 556 sub-$10,001 transactions, with multiple cash deposits

often occurring on the same day, represents powerful circumstantial evidence.

## APPLICABLE FORFEITURE PRINCIPLES

30. Based on my training and experience, I know that 31 U.S.C. § 5317(c) provides for the

civil and criminal forfeiture of "any property involved in a violation of section 5313,

5316, or 5324 of this title, or any conspiracy to commit any such violation, and any

property traceable to any such violation or conspiracy." I also know that the civil

forfeiture of such property is governed by the procedures in 18 U.S.C. § 981, and that

criminal forfeiture is governed by the procedures in 21 U.S.C. § 853.

31. In the case of criminal forfeiture, I also know that the Government is entitled to seize and

forfeit substitute property if the property directly involved in the structuring offense is no

longer available. *See* 21 U.S.C. § 853(p).  Whereas in the case of civil forfeiture, the

Government must trace the property to the underlying offense unless the requirements of

the fungible property statute, 18 U.S.C. § 984, are satisfied.

32. Based on my training and experience, I know that property subject to forfeiture may be

seized pursuant to a warrant based on probable cause. *See* 18 U.S.C. § 981(b); 21 U.S.C.

§ 853(f). I as further advised that "probable cause" means simply a reasonable ground

for belief that goes beyond mere suspicion but need not amount to prima facie proof.

*United States v. One 1989 Mercedes Benz 300E*, 820 F. Supp. 248, 251-52 (E.D. Va.

1993). This standard requires courts to make a practical, common sense decision

whether, given all the circumstances, a fair probability exists that the property to be

forfeited was involved on or was the subject of a transaction violating Section 5324. *Id.*;

*see also United States v. Thomas*, 913 F.2d 1111, 1114 (4th Cir. 1990).

33. Accordingly, to seize the property from the referenced bank accounts in this case for

criminal forfeiture, the Government must show that there is probable cause to believe that

structuring violations occurred, and that the funds in the accounts are equal in value to the

funds involved in the structuring violations so that the funds presently in the accounts

may be forfeited as substitute assets. Moreover, to seize the property in the bank

accounts for civil forfeiture, the Government must show that there is probable cause to

believe the structuring violations occurred, and that the funds presently in the accounts

are traceable to the structured funds.

34. With respect to the tracing requirement, I am advised that for the purpose of establishing

probable cause, the Government is not required to strictly trace the funds in the accounts

at the time of seizure to the offense giving rise to the forfeiture. Rather, given the

volatility in bank accounts, it is sufficient to show that the given sum of forfeitable

money was deposited into an account and that the amount to be seized does not exceed

the sum. *See United States v. Dupree*, 781 F. Supp. 2d 115, 135 (E.D.N.Y. 2011) (there

is probable cause for the seizure of funds in a bank account if there is a showing that the value of the criminal proceeds deposited into the account exceeds the current balance in the account or the amount the Government is seeking to seize; the probable cause affidavit does not have to negate the possibility that the legitimate funds have replaced the criminal proceeds; that is an issue for trial).

35. Based on my training and experience, I also know that pursuant to 31 U.S.C. § 5317(c), civil and criminal forfeiture is triggered by the structuring of cash deposits in violation of 31 U.S.C. § 5324(a)(1) and (3). To prove a violation of that statute, the Government is required to prove only that a currency transaction or series of currency transactions exceeding $10,000 was structured within the meaning of 31 C.F.R. 103.11(gg), and that the person conducting the transaction intended to evade the currency reporting requirement. It is not necessary to show that the person knew that structuring was illegal. *United States v. Ismail*, 97 F.3d 50, 56 (4th Cir. 1996). Accordingly, this affidavit need only show probable cause to believe that the currency deposits DERMIK INC.'s account were divided into amounts less than $10,001 and deposited with the intent to avoid the filing of CTRs.

36. In this case, your affiant submits that based on the evidence set forth in Attachment A, Attachment B, Attachment C and Attachment D, there is probable cause to believe that within the last year (from February 1, 2012 through May 2012), there were $282,523 in structured cash deposits into SSB account number 1510221001 held in the name of "DERMIK LLC," $379,884 in structured cash deposits were made into SSB account 1465836401 held in the name of "DERMIK INC.," $321,622 in structured cash deposits into SSB account number 1408520101 held in the name of "DERMIK LLC," and

$358,650 in structured cash deposits into BOA account number 446021830729 held in

the name of "DERMIK AND AYDIN LLC." Therefore, I have probable cause to believe

that the funds now in the accounts are traceable to property involved in structuring

offenses in violation of Section 5324(a)(1) and (3) and are subject to civil forfeiture

pursuant to 31 U.S.C. § 5317(c)(2).

37. I am further advised that pursuant to 18 U.S.C. § 984, currency in a bank account is

considered fungible from one year of the date of the offense. Accordingly, even if the

Government was required to establish strict tracing of forfeitable funds to a bank account

to satisfy the probable cause requirement for civil forfeiture, any volatility in the bank

account since May 2012 may be disregarded. *See United States v. $79,650 Seized*

*...Afework*, 2009 WL 331294, *3 (E.D. Va. Feb. 9, 2009) (§ 984 "loosens the burden on

the Government to "trace" forfeitable property" if the property is fungible property found

in the same place or account as the directly forfeitable property, and the action is

commenced within one year)).

38. Moreover, to the extent that any or all of the funds directly traceable to the property

involved in the structuring offenses have become unavailable, the Government is entitled

to criminally forfeit substitute assets up to the value of the missing property.

Accordingly, even if the funds presently in the referenced accounts were not traceable to

the structuring offenses, they would be subject to seizure and forfeiture as substitute

assets in a criminal forfeiture case pursuant to 31 U.S.C. § 5317(c)(1) and 21 U.S.C. §

853(p).

39. Property subject to civil forfeiture may be seized pursuant to 18 U.S.C. § 981(b), and

property subject to criminal forfeiture may be seized pursuant to 21 U.S.C. § 853(f).  In

cases where the Government is not certain at the time of the seizure if it will pursue civil

or criminal forfeiture, courts may issue the seizure warrant under both statutes. *See*

*United States v. Lewis*, 2006 WL 1579855, *4 (D. Minn. 2006). The probable cause

showing is the same for Sections 981(b) and 853(f), except that the latter also requires a

showing that a restraining order "may not be sufficient to assure the availability of the

property for forfeiture." Based on my training and experience, I know that restraining

orders served on banks sometimes fail to preserve the property for forfeiture because the

bank representative receiving the restraining order fails to put the necessary safeguards in

place to freeze the money in time to prevent the account holder from accessing the funds

electronically, or fails to notify the proper personnel as to the existence of the order, or

the bank exercises its own right of setoff to satisfy an outstanding debt owed to the bank

by the account holder. In contrast, where electronic funds are concerned, a seizure

warrant guarantees that the funds will be in the Government's custody once the warrant is

served. Moreover, I have contacted the bank and know that the current balance in the

subject bank account is well below the amount reflected in the structured deposits,

indicating that a large portion of the forfeitable property has already been taken from the

account. *See United States v. Dupree*, 2011 WL 1004824, *12 (E.D.N.Y. Mar. 18, 2011)

(the Government may satisfy § 853(f) by showing that some of the criminal proceeds

deposited into a bank account have already been depleted because that illustrates that the

funds not only could be moved, but that some of them already *have been* moved)."

## CONCLUSION

40. Wherefore, it is hereby requested that Special Agents and/or Task Force Officers of the

Internal Revenue Service be authorized to seize, pursuant to 18 U.S.C. § 981(b) and 21

U.S.C. § 853(f), $282,523 contained in SSB account number 1510221001 held in the name of "DERMIK LLC," $379,884 contained in SSB account 1465836401 held in the name of "DERMIK INC.," $321,622 contained in SSB account number 1408520101 held in the name of "DERMIK LLC," and $358,650 contained in BOA account number 446021830729 held in the name of "DERMIK AND AYDIN LLC," as property involved in or traceable to deposits structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324(a)(1) and (3), which is subject to forfeiture to the United States pursuant to the provisions of 31 U.S.C. § 5317(c).

Tanisha Pryce
Special Agent, IRS-CID

SUBSCRIBED AND SWORN TO BEFORE ME THIS _____ 1 _____ day of May, 2012.

_____
United States Magistrate Judge

20

ETS
2/1/2013

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**SANDY SPRING BANK ("SSB") ACCOUNT NO. 1510221001 "DERMIK LLC HUNGERFORD GULF STATION"**
**JANUARY 2012 THROUGH MAY 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, January 03, 2012 | SSB | 1510221001 | 2:49 PM | Montgomery | $ 1,641.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 1 |
| Tuesday, January 03, 2012 | SSB | 1510221001 | 2:51 PM | Montgomery | 3,044.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 03, 2012 | SSB | 1510221001 | 2:53 PM | Montgomery | 3,156.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 03, 2012 | SSB | 1510221001 | 3:25 PM | Montgomery | 3,144.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 03, 2012 | SSB | 1510221001 | 3:27 PM | Montgomery | 2,709.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 03, 2012 | SSB | 1510221001 | 3:36 PM | Montgomery | 2,587.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 09, 2012 | SSB | 1510221001 | 11:19 AM | Rockville | 3,004.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 2 |
| Monday, January 09, 2012 | SSB | 1510221001 | 11:23 AM | Rockville | 3,516.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 09, 2012 | SSB | 1510221001 | 11:25 AM | Rockville | 2,688.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 09, 2012 | SSB | 1510221001 | 11:30 AM | Rockville | 4,294.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, January 11, 2012 | SSB | 1510221001 | 1:56 PM | Montgomery | 2,825.00 | | |
| Wednesday, January 11, 2012 | SSB | 1510221001 | 1:59 PM | Montgomery | 4,186.00 | | |
| Wednesday, January 11, 2012 | SSB | 1510221001 | 2:04 PM | Montgomery | 2,607.00 | | |
| Friday, January 13, 2012 | SSB | 1510221001 | 2:42 PM | Montgomery | 2,200.00 | | |
| Tuesday, January 17, 2012 | SSB | 1510221001 | 11:47 AM | East Gude | 2,280.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 3 |
| Tuesday, January 17, 2012 | SSB | 1510221001 | 11:49 AM | East Gude | 3,106.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 17, 2012 | SSB | 1510221001 | 11:50 AM | East Gude | 2,534.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 17, 2012 | SSB | 1510221001 | 12:45 PM | Montgomery | 2,070.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, January 17, 2012 | SSB | 1510221001 | 12:48 PM | Montgomery | 1,258.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 23, 2012 | SSB | 1510221001 | 5:17 PM | Montgomery | 1,818.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 4 |
| Monday, January 23, 2012 | SSB | 1510221001 | 5:18 PM | Montgomery | 1,854.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 23, 2012 | SSB | 1510221001 | 5:19 PM | Montgomery | 2,773.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 23, 2012 | SSB | 1510221001 | 5:20 PM | Montgomery | 3,795.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, January 25, 2012 | SSB | 1510221001 | 4:08 PM | Milestone | 4,347.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 5 |
| Wednesday, January 25, 2012 | SSB | 1510221001 | 4:09 PM | Milestone | 2,656.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, January 25, 2012 | SSB | 1510221001 | 4:12 PM | Milestone | 1,918.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, January 25, 2012 | SSB | 1510221001 | 4:12 PM | Milestone | 1,915.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 30, 2012 | SSB | 1510221001 | 10:30 AM | Rockville | 3,756.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 6 |
| Monday, January 30, 2012 | SSB | 1510221001 | 10:31 AM | Rockville | 2,644.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 30, 2012 | SSB | 1510221001 | 10:32 AM | Rockville | 3,106.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, January 30, 2012 | SSB | 1510221001 | 10:33 AM | Rockville | 2,561.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, February 01, 2012 | SSB | 1510221001 | 2:33 PM | Montgomery | 2,977.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 7 |
| Wednesday, February 01, 2012 | SSB | 1510221001 | 2:35 PM | Montgomery | 2,952.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, February 01, 2012 | SSB | 1510221001 | 2:37 PM | Montgomery | 3,530.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, February 01, 2012 | SSB | 1510221001 | 2:39 PM | Montgomery | 3,840.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, February 06, 2012 | SSB | 1510221001 | 11:41 AM | Gaithersburg | 2,216.00 | | |
| Monday, February 06, 2012 | SSB | 1510221001 | 11:42 AM | Gaithersburg | 3,114.00 | | |
| Monday, February 06, 2012 | SSB | 1510221001 | 12:50 PM | Montgomery | 2,341.00 | | |
| Wednesday, February 08, 2012 | SSB | 1510221001 | 1:44 PM | Gaithersburg | 1,685.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 8 |
| Wednesday, February 08, 2012 | SSB | 1510221001 | 1:44 PM | Gaithersburg | 2,935.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, February 08, 2012 | SSB | 1510221001 | 1:45 PM | Gaithersburg | 3,251.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Wednesday, February 08, 2012 | SSB | 1510221001 | 1:46 PM | Gaithersburg | 2,630.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, February 13, 2012 | SSB | 1510221001 | 2:25 PM | Milestone | 2,150.00 | | |
| Monday, February 13, 2012 | SSB | 1510221001 | 2:25 PM | Milestone | 2,540.00 | | |
| Monday, February 13, 2012 | SSB | 1510221001 | 2:26 PM | Milestone | 2,305.00 | | |
| Monday, February 13, 2012 | SSB | 1510221001 | 2:27 PM | Milestone | 2,845.00 | | |
| Friday, February 17, 2012 | SSB | 1510221001 | 1:57 PM | Montgomery | 2,358.00 | | |
| Friday, February 17, 2012 | SSB | 1510221001 | 1:58 PM | Montgomery | 3,602.00 | | |
| Friday, February 17, 2012 | SSB | 1510221001 | 1:59 PM | Montgomery | 1,661.00 | | |
| Tuesday, February 21, 2012 | SSB | 1510221001 | 11:53 AM | Gaithersburg | 2,894.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 9 |
| Tuesday, February 21, 2012 | SSB | 1510221001 | 11:54 AM | Gaithersburg | 3,559.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, February 21, 2012 | SSB | 1510221001 | 11:57 AM | Gaithersburg | 2,658.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, February 21, 2012 | SSB | 1510221001 | 2:02 PM | Montgomery | 2,975.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, February 21, 2012 | SSB | 1510221001 | 2:03 PM | Montgomery | 1,077.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, February 27, 2012 | SSB | 1510221001 | 4:30 PM | Milestone | 2,493.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 10 |
| Monday, February 27, 2012 | SSB | 1510221001 | 4:31 PM | Milestone | 2,741.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, February 27, 2012 | SSB | 1510221001 | 4:32 PM | Milestone | 2,499.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, February 27, 2012 | SSB | 1510221001 | 4:32 PM | Milestone | 3,356.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, February 28, 2012 | SSB | 1510221001 | 1:45 PM | Gaithersburg | 2,481.00 | | |
| Tuesday, February 28, 2012 | SSB | 1510221001 | 1:47 PM | Gaithersburg | 1,549.00 | | |
| Tuesday, February 28, 2012 | SSB | 1510221001 | 1:48 PM | Gaithersburg | 2,963.00 | | |
| Monday, March 05, 2012 | SSB | 1510221001 | 2:27 PM | Montgomery | 1,419.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 11 |
| Monday, March 05, 2012 | SSB | 1510221001 | 2:29 PM | Montgomery | 2,407.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
**SANDY SPRING BANK ("SSB") ACCOUNT NO. 1510221001 "DERMIK LLC HUNGERFORD GULF STATION"**
**JANUARY 2012 THROUGH MAY 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Monday, March 05, 2012 | SSB | 1510221001 | 3:18 PM | Milestone | 3,196.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 05, 2012 | SSB | 1510221001 | 3:19 PM | Milestone | 2,662.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 05, 2012 | SSB | 1510221001 | 3:20 PM | Milestone | 2,012.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 05, 2012 | SSB | 1510221001 | 3:21 PM | Milestone | 3,582.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Thursday, March 08, 2012 | SSB | 1510221001 | 2:43 PM | Montgomery | 3,224.00 | | |
| Thursday, March 08, 2012 | SSB | 1510221001 | 2:45 PM | Montgomery | 3,056.00 | | |
| Thursday, March 08, 2012 | SSB | 1510221001 | 2:48 PM | Montgomery | 1,774.00 | | |
| Thursday, March 08, 2012 | SSB | 1510221001 | 2:48 PM | Montgomery | 1,778.00 | | |
| Tuesday, March 13, 2012 | SSB | 1510221001 | 3:22 PM | Gaithersburg | 3,492.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 12 |
| Tuesday, March 13, 2012 | SSB | 1510221001 | 3:23 PM | Gaithersburg | 2,024.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, March 13, 2012 | SSB | 1510221001 | 3:23 PM | Gaithersburg | 3,159.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, March 13, 2012 | SSB | 1510221001 | 3:32 PM | Gaithersburg | 2,875.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Thursday, March 15, 2012 | SSB | 1510221001 | 2:50 PM | Gaithersburg | 7,002.00 | | |
| Friday, March 16, 2012 | SSB | 1510221001 | 2:38 PM | Gaithersburg | 2,544.00 | | |
| Monday, March 19, 2012 | SSB | 1510221001 | 2:49 PM | Gaithersburg | 6,144.00 | | |
| Monday, March 26, 2012 | SSB | 1510221001 | 12:04 PM | Gaithersburg | 2,088.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 13 |
| Monday, March 26, 2012 | SSB | 1510221001 | 12:05 PM | Gaithersburg | 1,314.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 26, 2012 | SSB | 1510221001 | 12:06 PM | Gaithersburg | 3,735.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 26, 2012 | SSB | 1510221001 | 12:13 PM | Gaithersburg | 2,289.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 26, 2012 | SSB | 1510221001 | 5:05 PM | Montgomery | 2,554.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 26, 2012 | SSB | 1510221001 | 5:06 PM | Montgomery | 2,877.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, March 26, 2012 | SSB | 1510221001 | 5:00 PM | Montgomery | 2,870.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Friday, March 30, 2012 | SSB | 1510221001 | 1:23 PM | East Gude | 7,924.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 14 |
| Friday, March 30, 2012 | SSB | 1510221001 | 1:23 PM | East Gude | 3,350.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 03, 2012 | SSB | 1510221001 | 2:30 PM | Gaithersburg | 2,139.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 15 |
| Tuesday, April 03, 2012 | SSB | 1510221001 | 2:32 PM | Gaithersburg | 3,090.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 03, 2012 | SSB | 1510221001 | 2:33 PM | Gaithersburg | 3,232.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 03, 2012 | SSB | 1510221001 | 2:33 PM | Gaithersburg | 2,231.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1510221001 | 11:51 AM | Montgomery | 2,578.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 16 |
| Monday, April 09, 2012 | SSB | 1510221001 | 11:52 AM | Montgomery | 3,085.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1510221001 | 11:53 AM | Montgomery | 1,876.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1510221001 | 12:40 PM | East Gude | 2,015.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1510221001 | 12:46 PM | East Gude | 1,237.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1510221001 | 12:47 PM | East Gude | 3,443.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Thursday, April 12, 2012 | SSB | 1510221001 | 1:16 PM | Gaithersburg | 2,098.00 | | |
| Thursday, April 12, 2012 | SSB | 1510221001 | 1:17 PM | Gaithersburg | 3,074.00 | | |
| Thursday, April 12, 2012 | SSB | 1510221001 | 1:18 PM | Gaithersburg | 1,651.00 | | |
| Tuesday, April 17, 2012 | SSB | 1510221001 | 11:16 AM | Gaithersburg | 2,523.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 17 |
| Tuesday, April 17, 2012 | SSB | 1510221001 | 11:17 AM | Gaithersburg | 2,369.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 17, 2012 | SSB | 1510221001 | 11:20 AM | Gaithersburg | 2,652.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 17, 2012 | SSB | 1510221001 | 11:21 AM | Gaithersburg | 1,498.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 17, 2012 | SSB | 1510221001 | 11:24 AM | Gaithersburg | 2,600.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 23, 2012 | SSB | 1510221001 | 12:01 PM | Milestone | 2,833.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 18 |
| Monday, April 23, 2012 | SSB | 1510221001 | 12:02 PM | Milestone | 1,987.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 23, 2012 | SSB | 1510221001 | 12:03 PM | Milestone | 2,406.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 23, 2012 | SSB | 1510221001 | 1:09 PM | Montgomery | 3,144.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:38 PM | Montgomery | 2,220.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 19 |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:39 PM | Montgomery | 1,175.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:40 PM | Montgomery | 2,816.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:41 PM | Montgomery | 2,471.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:44 PM | Montgomery | 2,681.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | SSB | 1510221001 | 3:45 PM | Montgomery | 2,311.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 01, 2012 | SSB | 1510221001 | 1:22 PM | Gaithersburg | 2,637.00 | | |
| Tuesday, May 01, 2012 | SSB | 1510221001 | 1:23 PM | Gaithersburg | 1,903.00 | | |
| Tuesday, May 01, 2012 | SSB | 1510221001 | 1:24 PM | Gaithersburg | 2,587.00 | | |
| Tuesday, May 01, 2012 | SSB | 1510221001 | 1:24 PM | Gaithersburg | 1,029.00 | | |
| Friday, May 04, 2012 | SSB | 1510221001 | 12:39 PM | Montgomery | 2,523.00 | | |
| Friday, May 04, 2012 | SSB | 1510221001 | 12:40 PM | Montgomery | 2,345.00 | | |
| Friday, May 04, 2012 | SSB | 1510221001 | 12:41 PM | Montgomery | 3,251.00 | | |
| Tuesday, May 08, 2012 | SSB | 1510221001 | 3:04 PM | Milestone | 1,426.00 | | |
| Thursday, May 10, 2012 | SSB | 1510221001 | 9:52 AM | Milestone | 2,410.00 | | |
| Thursday, May 10, 2012 | SSB | 1510221001 | 9:54 AM | Milestone | 871.00 | | |

**ATTACHMENT A**
**SCHEDULE OF CASH DEPOSITS**
SANDY SPRING BANK ("SSB") ACCOUNT NO. 1510221001 "DERMIK LLC HUNGERFORD GULF STATION"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Thursday, May 10, 2012 | SSB | 1510221001 | 9:56 AM | Milestone | 1,809.00 | | |
| Thursday, May 10, 2012 | SSB | 1510221001 | 9:58 AM | Milestone | 2,059.00 | | |
| Monday, May 14, 2012 | SSB | 1510221001 | 10:33 AM | Montgomery | 250.00 | | |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:36 PM | Gaithersburg | 1,356.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 20 |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:36 PM | Gaithersburg | 1,803.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:37 PM | Gaithersburg | 2,043.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:38 PM | Gaithersburg | 1,918.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:39 PM | Gaithersburg | 2,101.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Thursday, May 17, 2012 | SSB | 1510221001 | 2:39 PM | Gaithersburg | 2,789.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, May 21, 2012 | SSB | 1510221001 | 2:15 PM | Milestone | 2,187.00 | | |
| Monday, May 21, 2012 | SSB | 1510221001 | 2:22 PM | Milestone | 1,163.00 | | |
| Monday, May 21, 2012 | SSB | 1510221001 | 2:24 PM | Milestone | 2,409.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 2:08 PM | Gaithersburg | 1,588.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 2:10 PM | Gaithersburg | 2,265.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 2:12 PM | Gaithersburg | 1,517.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 4:37 PM | Gaithersburg | 1,917.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 4:38 PM | Gaithersburg | 1,417.00 | | |
| Tuesday, May 29, 2012 | SSB | 1510221001 | 4:39 PM | Gaithersburg | 1,069.00 | | |

TOTAL  $   368,675.00

**ATTACHMENT B**
**SCHEDULE OF CASH DEPOSITS**
**SANDY SPRING BANK ("SSB") ACCOUNT NO. 1465836401 "DERMIK INC GULF GAS STATION"**
**JANUARY 2012 THROUGH MAY 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, January 03, 2012 | SSB | 1465836401 | 11:42 AM | Gaithersburg | $ 9,800.00 | CONSECUTIVE DAYS | |
| Wednesday, January 04, 2012 | SSB | 1465836401 | 9:13 AM | Gaithersburg | 9,950.00 | CONSECUTIVE DAYS | |
| Thursday, January 05, 2012 | SSB | 1465836401 | 9:34 AM | Gaithersburg | 7,300.00 | CONSECUTIVE DAYS | 1 |
| Friday, January 06, 2012 | SSB | 1465836401 | 9:33 AM | Gaithersburg | 4,650.00 | CONSECUTIVE DAYS | 2 |
| Monday, January 09, 2012 | SSB | 1465836401 | 10:17 AM | Gaithersburg | 9,900.00 | | 3 |
| Thursday, January 12, 2012 | SSB | 1465836401 | 9:31 AM | Gaithersburg | 9,950.00 | | |
| Tuesday, January 17, 2012 | SSB | 1465836401 | 11:15 AM | Gaithersburg | 9,900.00 | | |
| Thursday, January 19, 2012 | SSB | 1465836401 | 1:19 PM | East Gude | 9,800.00 | | |
| Monday, January 23, 2012 | SSB | 1465836401 | 12:32 PM | UNKNOWN | 9,800.00 | CONSECUTIVE DAYS | |
| Tuesday, January 24, 2012 | SSB | 1465836401 | 12:01 PM | Gaithersburg | 3,200.00 | CONSECUTIVE DAYS | |
| Friday, January 27, 2012 | SSB | 1465836401 | 9:57 AM | Gaithersburg | 9,000.00 | | 4 |
| Monday, January 30, 2012 | SSB | 1465836401 | 9:17 AM | Gaithersburg | 9,450.00 | | |
| Monday, February 06, 2012 | SSB | 1465836401 | 11:20 AM | Gaithersburg | 9,600.00 | CONSECUTIVE DAYS | |
| Tuesday, February 07, 2012 | SSB | 1465836401 | 2:48 PM | Gaithersburg | 6,900.00 | CONSECUTIVE DAYS | 5 |
| Wednesday, February 08, 2012 | SSB | 1465836401 | 11:31 AM | Rockville | 8,000.00 | CONSECUTIVE DAYS | 6 |
| Thursday, February 09, 2012 | SSB | 1465836401 | 9:31 AM | Gaithersburg | 8,500.00 | CONSECUTIVE DAYS | 7 |
| Monday, February 13, 2012 | SSB | 1465836401 | 12:28 PM | Rockville | 9,450.00 | CONSECUTIVE DAYS | |
| Tuesday, February 14, 2012 | SSB | 1465836401 | 1:10 PM | East Gude | 9,800.00 | CONSECUTIVE DAYS | 8 |
| Wednesday, February 15, 2012 | SSB | 1465836401 | 9:26 AM | Rockville | 5,000.00 | CONSECUTIVE DAYS | 9 |
| Thursday, February 16, 2012 | SSB | 1465836401 | 12:17 PM | Rockville | 5,700.00 | CONSECUTIVE DAYS | 10 |
| Tuesday, February 21, 2012 | SSB | 1465836401 | 9:47 AM | Rockville | 9,950.00 | CONSECUTIVE DAYS | |
| Wednesday, February 22, 2012 | SSB | 1465836401 | 2:02 PM | Rockville | 8,900.00 | CONSECUTIVE DAYS | 11 |
| Tuesday, February 28, 2012 | SSB | 1465836401 | 10:49 AM | East Gude | 9,800.00 | | |
| Friday, March 02, 2012 | SSB | 1465836401 | 1:29 AM | Gaithersburg | 9,800.00 | | |
| Monday, March 05, 2012 | SSB | 1465836401 | 10:15 AM | Rockville | 9,930.00 | CONSECUTIVE DAYS | |
| Tuesday, March 06, 2012 | SSB | 1465836401 | 9:58 AM | East Gude | 9,200.00 | CONSECUTIVE DAYS | 12 |
| Thursday, March 08, 2012 | SSB | 1465836401 | 11:03 AM | Gaithersburg | 7,400.00 | | |
| Monday, March 12, 2012 | SSB | 1465836401 | 11:23 AM | Gaithersburg | 9,850.00 | | |
| Wednesday, March 14, 2012 | SSB | 1465836401 | 9:29 AM | Gaithersburg | 9,650.00 | CONSECUTIVE DAYS | |
| Thursday, March 15, 2012 | SSB | 1465836401 | 1:19 PM | Gaithersburg | 3,200.00 | CONSECUTIVE DAYS | 13 |
| Friday, March 16, 2012 | SSB | 1465836401 | 10:07 AM | Rockville | 4,000.00 | | |
| Monday, March 19, 2012 | SSB | 1465836401 | 1:13 PM | Gaithersburg | 9,050.00 | CONSECUTIVE DAYS | |
| Tuesday, March 20, 2012 | SSB | 1465836401 | 2:33 PM | East Gude | 5,500.00 | CONSECUTIVE DAYS | 14 |
| Wednesday, March 21, 2012 | SSB | 1465836401 | 2:53 PM | Gaithersburg | 4,300.00 | | |
| Friday, March 23, 2012 | SSB | 1465836401 | 12:01 PM | Gaithersburg | 4,050.00 | | |
| Monday, March 26, 2012 | SSB | 1465836401 | 11:23 AM | unknown | 9,200.00 | | |
| Wednesday, March 28, 2012 | SSB | 1465836401 | 11:49 AM | Rockville | 8,000.00 | | |
| Thursday, April 05, 2012 | SSB | 1465836401 | 1:25 PM | Gaithersburg | 9,950.00 | | |
| Monday, April 09, 2012 | SSB | 1465836401 | 11:35 AM | Gaithersburg | 9,900.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1465836401 | 2:54 PM | Gaithersburg | 8,950.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 1 |
| Tuesday, April 10, 2012 | SSB | 1465836401 | 1:05 PM | Gaithersburg | 4,000.00 | CONSECUTIVE DAYS | 15 |
| Friday, April 13, 2012 | SSB | 1465836401 | 12:48 AM | Rockville | 9,150.00 | | |
| Monday, April 16, 2012 | SSB | 1465836401 | 11:43 AM | Rockville | 8,500.00 | | |
| Thursday, April 19, 2012 | SSB | 1465836401 | 12:47 PM | Gaithersburg | 9,600.00 | | |
| Monday, April 23, 2012 | SSB | 1465836401 | 12:10 PM | Gaithersburg | 9,050.00 | | |
| Wednesday, April 25, 2012 | SSB | 1465836401 | 11:00 AM | Rockville | 9,050.00 | | |
| Friday, April 27, 2012 | SSB | 1465836401 | 11:54 AM | Gaithersburg | 7,400.00 | | |
| Tuesday, May 01, 2012 | SSB | 1465836401 | 11:32 AM | Gaithersburg | 9,950.00 | | |
| Thursday, May 03, 2012 | SSB | 1465836401 | 10:29 AM | Gaithersburg | 6,300.00 | | |
| Monday, May 07, 2012 | SSB | 1465836401 | 2:15 PM | Rockville | 9,950.00 | CONSECUTIVE DAYS | |
| Tuesday, May 08, 2012 | SSB | 1465836401 | 2:19 PM | Rockville | 4,500.00 | CONSECUTIVE DAYS | 16 |
| Friday, May 11, 2012 | SSB | 1465836401 | 12:01 PM | Gaithersburg | 9,900.00 | | |
| Tuesday, May 15, 2012 | SSB | 1465836401 | 12:37 PM | Rockville | 9,950.00 | | |
| Thursday, May 17, 2012 | SSB | 1465836401 | 2:33 PM | Rockville | 7,350.00 | | |
| Monday, May 21, 2012 | SSB | 1465836401 | 11:38 AM | Gaithersburg | 9,100.00 | | |
| Wednesday, May 23, 2012 | SSB | 1465836401 | 1:10 PM | Rockville | 5,200.00 | | |
| Friday, May 25, 2012 | SSB | 1465836401 | 1:55 PM | Rockville | 4,700.00 | | |
| Tuesday, May 29, 2012 | SSB | 1465836401 | 4:39 PM | Gaithersburg | 2,007.00 | CONSECUTIVE DAYS | |
| Tuesday, May 29, 2012 | SSB | 1465836401 | 4:40 PM | Gaithersburg | 2,097.00 | CONSECUTIVE DAYS | |
| Wednesday, May 30, 2012 | SSB | 1465836401 | 11:30 AM | Gaithersburg | 9,950.00 | CONSECUTIVE DAYS | 17 |
| Thursday, May 31, 2012 | SSB | 1465836401 | 11:48 AM | Rockville | 4,450.00 | CONSECUTIVE DAYS | 18 |

TOTAL  $   482,584.00

ATTACHMENT C
SCHEDULE OF CASH DEPOSITS
SANDY SPRING BANK ("SSB") ACCOUNT NO. 1408520101 "DERMIK LLC HUNGERFORD GULF"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, January 03, 2012 | SSB | 1408520101 | 9:35 AM | Milestone | $ 878.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 9:36 AM | Milestone | 622.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 9:37 AM | Milestone | 1,124.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 9:39 AM | Milestone | 2,400.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 9:40 AM | Milestone | 1,359.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 3:29 PM | Montgomery | 678.00 | | |
| Tuesday, January 03, 2012 | SSB | 1408520101 | 3:31 PM | Montgomery | 1,700.00 | | |
| Thursday, January 05, 2012 | SSB | 1408520101 | 11:11 AM | Montgomery | 1,507.00 | | |
| Thursday, January 05, 2012 | SSB | 1408520101 | 11:11 AM | Montgomery | 2,657.00 | | |
| Thursday, January 05, 2012 | SSB | 1408520101 | 11:15 AM | Montgomery | 1,000.00 | | |
| Monday, January 09, 2012 | SSB | 1408520101 | 11:33 AM | Rockville | 1,847.00 | | |
| Monday, January 09, 2012 | SSB | 1408520101 | 11:35 AM | Rockville | 729.00 | | |
| Monday, January 09, 2012 | SSB | 1408520101 | 11:37 AM | Rockville | 1,463.00 | | |
| Tuesday, January 10, 2012 | SSB | 1408520101 | 12:04 PM | Montgomery | 1,584.00 | | |
| Tuesday, January 10, 2012 | SSB | 1408520101 | 12:06 PM | Montgomery | 1,191.00 | | |
| Tuesday, January 10, 2012 | SSB | 1408520101 | 12:08 PM | Montgomery | 1,040.00 | | |
| Tuesday, January 10, 2012 | SSB | 1408520101 | 12:09 PM | Montgomery | 928.00 | | |
| Wednesday, January 11, 2012 | SSB | 1408520101 | 1:55 PM | Montgomery | 1,254.00 | | |
| Friday, January 13, 2012 | SSB | 1408520101 | 12:03 PM | Montgomery | 1,637.00 | | |
| Friday, January 13, 2012 | SSB | 1408520101 | 12:05 PM | Montgomery | 2,133.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:45 PM | Montgomery | 882.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:49 PM | Montgomery | 1,829.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:51 PM | Montgomery | 388.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:53 PM | Montgomery | 1,235.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:54 PM | Montgomery | 2,108.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:57 PM | Montgomery | 970.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 12:59 PM | Montgomery | 708.00 | | |
| Tuesday, January 17, 2012 | SSB | 1408520101 | 1:00 PM | Montgomery | 601.00 | | |
| Monday, January 23, 2012 | SSB | 1408520101 | 5:25 AM | Montgomery | 1,180.00 | | |
| Monday, January 23, 2012 | SSB | 1408520101 | 5:22 PM | Montgomery | 1,032.00 | | |
| Monday, January 23, 2012 | SSB | 1408520101 | 5:28 PM | Montgomery | 1,930.00 | | |
| Monday, January 23, 2012 | SSB | 1408520101 | 5:33 PM | Montgomery | 1,416.00 | | |
| Tuesday, January 24, 2012 | SSB | 1408520101 | 3:47 PM | Gaithersburg | 2,945.00 | | |
| Wednesday, January 25, 2012 | SSB | 1408520101 | 1:33 PM | Montgomery | 2,478.00 | | |
| Wednesday, January 25, 2012 | SSB | 1408520101 | 1:37 PM | Montgomery | 670.00 | | |
| Wednesday, January 25, 2012 | SSB | 1408520101 | 1:39 PM | Montgomery | 850.00 | | |
| Monday, January 30, 2012 | SSB | 1408520101 | 10:42 AM | Rockville | 3,448.00 | | |
| Wednesday, February 01, 2012 | SSB | 1408520101 | 2:41 PM | Montgomery | 1,900.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 1 |
| Wednesday, February 01, 2012 | SSB | 1408520101 | 2:43 PM | Montgomery | 1,672.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, February 01, 2012 | SSB | 1408520101 | 4:27 PM | Milestone | 5,498.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, February 01, 2012 | SSB | 1408520101 | 4:27 PM | Milestone | 1,770.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 11:41 AM | Gaithersburg | 1,714.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 2 |
| Monday, February 06, 2012 | SSB | 1408520101 | 11:42 AM | Gaithersburg | 1,887.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 11:43 AM | Gaithersburg | 3,478.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 12:47 PM | Montgomery | 1,075.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 12:51 PM | Montgomery | 1,488.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 12:52 PM | Montgomery | 1,298.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 12:54 PM | Montgomery | 1,000.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | SSB | 1408520101 | 12:55 PM | Montgomery | 1,457.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, February 08, 2012 | SSB | 1408520101 | 1:47 PM | Gaithersburg | 1,861.00 | | |
| Wednesday, February 08, 2012 | SSB | 1408520101 | 1:48 PM | Gaithersburg | 1,830.00 | | |
| Monday, February 13, 2012 | SSB | 1408520101 | 2:38 AM | Milestone | 3,010.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 3 |
| Monday, February 13, 2012 | SSB | 1408520101 | 2:34 PM | Milestone | 2,091.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 13, 2012 | SSB | 1408520101 | 2:37 PM | Milestone | 3,139.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 13, 2012 | SSB | 1408520101 | 4:39 PM | Milestone | 1,860.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 13, 2012 | SSB | 1408520101 | 4:39 PM | Milestone | 2,167.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Thursday, February 16, 2012 | SSB | 1408520101 | 3:45 PM | Gaithersburg | 2,010.00 | | |
| Thursday, February 16, 2012 | SSB | 1408520101 | 3:48 PM | Gaithersburg | 1,444.00 | | |
| Friday, February 17, 2012 | SSB | 1408520101 | 2:00 PM | Montgomery | 2,483.00 | | |
| Friday, February 17, 2012 | SSB | 1408520101 | 2:02 PM | Montgomery | 2,444.00 | | |
| Friday, February 17, 2012 | SSB | 1408520101 | 2:04 PM | Montgomery | 992.00 | | |
| Tuesday, February 21, 2012 | SSB | 1408520101 | 1:56 PM | Montgomery | 3,826.00 | | |





**ATTACHMENT C**
**SCHEDULE OF CASH DEPOSITS**
**SANDY SPRING BANK ("SSB") ACCOUNT NO. 1408520101 "DERIKK LLC HUNGERFORD GULF"**
**JANUARY 2012 THROUGH MAY 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, February 21, 2012 | SSB | 1408520101 | 2:00 PM | Montgomery | 5,259.00 | | |
| Friday, February 24, 2012 | SSB | 1408520101 | 1:05 PM | Montgomery | 2,652.00 | | |
| Friday, February 24, 2012 | SSB | 1408520101 | 3:57 PM | Gaithersburg | 1,558.00 | | |
| Friday, February 24, 2012 | SSB | 1408520101 | 3:59 PM | Gaithersburg | 1,790.00 | | |
| Tuesday, February 28, 2012 | SSB | 1408520101 | 1:49 PM | Gaithersburg | 837.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 4 |
| Tuesday, February 28, 2012 | SSB | 1408520101 | 3:45 PM | Montgomery | 3,700.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 28, 2012 | SSB | 1408520101 | 4:01 PM | Montgomery | 1,100.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 28, 2012 | SSB | 1408520101 | 4:05 PM | Montgomery | 2,019.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 28, 2012 | SSB | 1408520101 | 4:06 PM | Montgomery | 2,940.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, February 29, 2012 | SSB | 1408520101 | 1:54 PM | Montgomery | 1,091.00 | | |
| Wednesday, February 29, 2012 | SSB | 1408520101 | 1:56 PM | Montgomery | 3,100.00 | | |
| Monday, March 05, 2012 | SSB | 1408520101 | 2:31 PM | Montgomery | 1,356.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 5 |
| Monday, March 05, 2012 | SSB | 1408520101 | 2:33 PM | Montgomery | 2,571.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | SSB | 1408520101 | 2:35 PM | Montgomery | 3,480.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | SSB | 1408520101 | 2:38 PM | Montgomery | 970.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | SSB | 1408520101 | 3:24 PM | Milestone | 1,298.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | SSB | 1408520101 | 3:52 PM | Montgomery | 1,138.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, March 07, 2012 | SSB | 1408520101 | 3:32 PM | Montgomery | 2,365.00 | | |
| Wednesday, March 07, 2012 | SSB | 1408520101 | 3:40 PM | Montgomery | 1,995.00 | | |
| Thursday, March 08, 2012 | SSB | 1408520101 | 2:47 PM | Montgomery | 1,695.00 | | |
| Thursday, March 08, 2012 | SSB | 1408520101 | 2:50 PM | Montgomery | 1,418.00 | | |
| Thursday, March 08, 2012 | SSB | 1408520101 | 2:52 PM | Montgomery | 2,204.00 | | |
| Monday, March 12, 2012 | SSB | 1408520101 | 1:46 PM | Montgomery | 2,680.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 6 |
| Monday, March 12, 2012 | SSB | 1408520101 | 1:50 PM | Montgomery | 2,300.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 12, 2012 | SSB | 1408520101 | 1:57 PM | Montgomery | 1,401.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 12, 2012 | SSB | 1408520101 | 1:58 PM | Montgomery | 2,700.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 12, 2012 | SSB | 1408520101 | 2:00 PM | Montgomery | 1,366.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, March 14, 2012 | SSB | 1408520101 | 1:22 PM | Montgomery | 1,843.00 | | |
| Wednesday, March 14, 2012 | SSB | 1408520101 | 1:24 PM | Montgomery | 2,220.00 | | |
| Wednesday, March 14, 2012 | SSB | 1408520101 | 1:27 PM | Montgomery | 1,610.00 | | |
| Thursday, March 15, 2012 | SSB | 1408520101 | 1:54 PM | Montgomery | 5,610.00 | | |
| Friday, March 16, 2012 | SSB | 1408520101 | 4:00 PM | Milestone | 3,177.00 | | |
| Monday, March 19, 2012 | SSB | 1408520101 | 1:49 PM | Montgomery | 2,128.00 | | |
| Monday, March 19, 2012 | SSB | 1408520101 | 1:52 PM | Montgomery | 2,228.00 | | |
| Monday, March 19, 2012 | SSB | 1408520101 | 3:09 PM | Gaithersburg | 2,082.00 | | |
| Thursday, March 22, 2012 | SSB | 1408520101 | 2:54 PM | Montgomery | 2,283.00 | | |
| Thursday, March 22, 2012 | SSB | 1408520101 | 3:09 PM | Montgomery | 2,355.00 | | |
| Thursday, March 22, 2012 | SSB | 1408520101 | 3:12 PM | Montgomery | 1,063.00 | | |
| Thursday, March 22, 2012 | SSB | 1408520101 | 3:18 PM | Montgomery | 1,175.00 | | |
| Thursday, March 22, 2012 | SSB | 1408520101 | 4:27 PM | Montgomery | 2,057.00 | | |
| Monday, March 26, 2012 | SSB | 1408520101 | 12:07 PM | Gaithersburg | 3,127.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 7 |
| Monday, March 26, 2012 | SSB | 1408520101 | 12:07 PM | Gaithersburg | 6,755.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 26, 2012 | SSB | 1408520101 | 1:33 PM | Montgomery | 1,023.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 26, 2012 | SSB | 1408520101 | 5:02 PM | Montgomery | 1,295.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, March 28, 2012 | SSB | 1408520101 | 2:40 PM | Gaithersburg | 2,387.00 | | |
| Wednesday, March 28, 2012 | SSB | 1408520101 | 2:43 PM | Gaithersburg | 2,026.00 | | |
| Monday, April 02, 2012 | SSB | 1408520101 | 11:52 AM | Montgomery | 1,841.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 8 |
| Monday, April 02, 2012 | SSB | 1408520101 | 11:57 AM | Montgomery | 2,440.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | SSB | 1408520101 | 12:02 PM | Montgomery | 1,000.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | SSB | 1408520101 | 12:09 PM | Gaithersburg | 3,320.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | SSB | 1408520101 | 12:11 PM | Gaithersburg | 1,404.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | SSB | 1408520101 | 1:04 PM | Montgomery | 3,514.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | SSB | 1408520101 | 1:05 PM | Montgomery | 1,114.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, April 04, 2012 | SSB | 1408520101 | 1:06 PM | Montgomery | 989.00 | | |
| Wednesday, April 04, 2012 | SSB | 1408520101 | 1:07 PM | Montgomery | 450.00 | | |
| Thursday, April 05, 2012 | SSB | 1408520101 | 1:31 PM | Milestone | 1,297.00 | | |
| Thursday, April 05, 2012 | SSB | 1408520101 | 1:34 PM | Milestone | 1,100.00 | | |
| Monday, April 09, 2012 | SSB | 1408520101 | 11:54 AM | Montgomery | 1,824.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 9 |
| Monday, April 09, 2012 | SSB | 1408520101 | 11:56 AM | Montgomery | 1,650.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 09, 2012 | SSB | 1408520101 | 2:08 PM | Montgomery | 1,300.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 09, 2012 | SSB | 1408520101 | 2:11 PM | Montgomery | 1,707.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |

**ATTACHMENT C**
**SCHEDULE OF CASH DEPOSITS**
SANDY SPRING BANK ("SSB") ACCOUNT NO. 1408520101 "DERMIK LLC HUNGERFORD GULF"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Monday, April 09, 2012 | SSB | 1408520101 | 2:11 PM | Montgomery | 1,029.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1408520101 | 2:13 PM | Montgomery | 1,058.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1408520101 | 2:14 PM | Montgomery | 2,620.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | SSB | 1408520101 | 2:14 PM | Montgomery | 548.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Thursday, April 12, 2012 | SSB | 1408520101 | 1:21 PM | Gaithersburg | 1,585.00 | | |
| Thursday, April 12, 2012 | SSB | 1408520101 | 1:21 PM | Gaithersburg | 873.00 | | |
| Thursday, April 12, 2012 | SSB | 1408520101 | 1:23 PM | Gaithersburg | 1,277.00 | | |
| Thursday, April 12, 2012 | SSB | 1408520101 | 2:13 PM | Montgomery | 2,854.00 | | |
| Thursday, April 12, 2012 | SSB | 1408520101 | 2:14 PM | Montgomery | 802.00 | | |
| Monday, April 16, 2012 | SSB | 1408520101 | 11:48 AM | Gaithersburg | 618.00 | | |
| Monday, April 16, 2012 | SSB | 1408520101 | 11:54 AM | Gaithersburg | 2,388.00 | | |
| Monday, April 16, 2012 | SSB | 1408520101 | 11:55 AM | Gaithersburg | 766.00 | | |
| Monday, April 16, 2012 | SSB | 1408520101 | 11:59 AM | Gaithersburg | 1,352.00 | | |
| Tuesday, April 17, 2012 | SSB | 1408520101 | 11:13 AM | Gaithersburg | 3,114.00 | | |
| Friday, April 20, 2012 | SSB | 1408520101 | 1:10 PM | Montgomery | 1,537.00 | | |
| Friday, April 20, 2012 | SSB | 1408520101 | 1:11 PM | Montgomery | 1,684.00 | | |
| Friday, April 20, 2012 | SSB | 1408520101 | 1:12 PM | Montgomery | 2,070.00 | | |
| Friday, April 20, 2012 | SSB | 1408520101 | 1:12 PM | Montgomery | 637.00 | | |
| Friday, April 20, 2012 | SSB | 1408520101 | 1:17 PM | Montgomery | 700.00 | | |
| Monday, April 23, 2012 | SSB | 1408520101 | 12:04 PM | Milestone | 2,479.00 | | |
| Monday, April 23, 2012 | SSB | 1408520101 | 1:02 PM | Montgomery | 3,322.00 | | |
| Monday, April 23, 2012 | SSB | 1408520101 | 1:05 PM | Montgomery | 2,924.00 | | |
| Thursday, April 26, 2012 | SSB | 1408520101 | 2:43 PM | Milestone | 2,079.00 | | |
| Thursday, April 26, 2012 | SSB | 1408520101 | 2:44 PM | Milestone | 2,129.00 | | |
| Thursday, April 26, 2012 | SSB | 1408520101 | 2:44 PM | Milestone | 3,497.00 | | |
| Monday, April 30, 2012 | SSB | 1408520101 | 4:00 PM | Montgomery | 2,379.00 | | |
| Tuesday, May 01, 2012 | SSB | 1408520101 | 10:49 AM | Montgomery | 3,197.00 | | |
| Tuesday, May 01, 2012 | SSB | 1408520101 | 10:51 AM | Montgomery | 3,180.00 | | |
| Tuesday, May 01, 2012 | SSB | 1408520101 | 10:53 AM | Montgomery | 2,718.00 | | |
| Tuesday, May 01, 2012 | SSB | 1408520101 | 10:54 AM | Montgomery | 742.00 | | |
| Thursday, May 03, 2012 | SSB | 1408520101 | 12:42 PM | Montgomery | 2,897.00 | | |
| Thursday, May 03, 2012 | SSB | 1408520101 | 12:44 PM | Montgomery | 1,871.00 | | |
| Friday, May 04, 2012 | SSB | 1408520101 | 12:38 PM | Montgomery | 1,095.00 | | |
| Friday, May 04, 2012 | SSB | 1408520101 | 12:45 PM | Montgomery | 718.00 | | |
| Tuesday, May 08, 2012 | SSB | 1408520101 | 3:05 PM | Milestone | 7,130.00 | | |
| Wednesday, May 09, 2012 | SSB | 1408520101 | 11:55 AM | Montgomery | 1,988.00 | | |
| Wednesday, May 09, 2012 | SSB | 1408520101 | 11:59 AM | Montgomery | 1,550.00 | | |
| Wednesday, May 09, 2012 | SSB | 1408520101 | 12:02 PM | Montgomery | 2,557.00 | | |
| Friday, May 11, 2012 | SSB | 1408520101 | 12:48 PM | Montgomery | 2,025.00 | | |
| Friday, May 11, 2012 | SSB | 1408520101 | 12:55 PM | Montgomery | 2,118.00 | | |
| Friday, May 11, 2012 | SSB | 1408520101 | 12:56 PM | Montgomery | 1,012.00 | | |
| Monday, May 14, 2012 | SSB | 1408520101 | 10:31 AM | Montgomery | 2,129.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 10 |
| Monday, May 14, 2012 | SSB | 1408520101 | 10:32 AM | Montgomery | 1,351.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 1:58 PM | Montgomery | 1,425.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 1:59 PM | Montgomery | 1,377.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 2:00 PM | Montgomery | 2,367.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 2:01 PM | Montgomery | 640.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 2:04 PM | Montgomery | 1,833.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | SSB | 1408520101 | 2:06 PM | Montgomery | 1,117.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 15, 2012 | SSB | 1408520101 | 1:10 PM | Montgomery | 893.00 | | |
| Tuesday, May 15, 2012 | SSB | 1408520101 | 1:13 PM | Montgomery | 1,734.00 | | |
| Wednesday, May 16, 2012 | SSB | 1408520101 | 12:25 PM | Montgomery | 3,728.00 | | |
| Monday, May 21, 2012 | SSB | 1408520101 | 11:41 AM | Montgomery | 1,206.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 11 |
| Monday, May 21, 2012 | SSB | 1408520101 | 11:42 AM | Montgomery | 1,135.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 11:44 AM | Montgomery | 1,551.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 11:45 AM | Montgomery | 3,301.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 11:48 AM | Montgomery | 1,359.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 2:26 PM | Milestone | 1,013.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 2:28 PM | Milestone | 1,098.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 2:31 PM | Milestone | 1,764.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | SSB | 1408520101 | 2:33 PM | Milestone | 450.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |

ATTACHMENT C
SCHEDULE OF CASH DEPOSITS
SANDY SPRING BANK ("SSB") ACCOUNT NO. 1408520101 "DERMIK LLC HUNGERFORD GULF"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Wednesday, May 23, 2012 | SSB | 1408520101 | 1:02 PM | Milestone | 1,085.00 | | |
| Wednesday, May 23, 2012 | SSB | 1408520101 | 1:04 PM | Milestone | 1,835.00 | | |
| Wednesday, May 23, 2012 | SSB | 1408520101 | 1:06 PM | Milestone | 650.00 | | |
| | | | | | | | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 2:13 PM | Gaithersburg | 3,357.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 12 |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 2:13 PM | Gaithersburg | 2,744.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 2:15 PM | Gaithersburg | 3,060.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 2:16 PM | Gaithersburg | 2,100.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 4:44 PM | Gaithersburg | 2,591.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 4:45 PM | Gaithersburg | 1,638.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 4:47 PM | Gaithersburg | 459.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, May 29, 2012 | SSB | 1408520101 | 4:49 PM | Gaithersburg | 1,100.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| | | | | | | | |
| Thursday, May 31, 2012 | SSB | 1408520101 | 1:51 PM | Montgomery | 1,196.00 | | |
| Thursday, May 31, 2012 | SSB | 1408520101 | 1:52 PM | Montgomery | 2,577.00 | | |
| Thursday, May 31, 2012 | SSB | 1408520101 | 1:53 PM | Montgomery | 1,057.00 | | |
| Thursday, May 31, 2012 | SSB | 1408520101 | 1:55 PM | Montgomery | 1,765.00 | | |

TOTAL $    373,779.00

**ATTACHMENT D**
**SCHEDULE OF CASH DEPOSITS ^ '**
**BANK OF AMERICA ("BOA") ACCOUNT NO. 446021830729 "DERMIK AND AYDIN LLC BP GAS STATION"**
**JANUARY 2012 THROUGH MAY 2012 .**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, January 03, 2012 | BOA | 446021830729 | 1:21 PM | Woodmoor | 3,682.00 | | |
| Tuesday, January 03, 2012 | BOA | 446021830729 | 1:24 PM | Woodmoor | 3,316.00 | | |
| Tuesday, January 03, 2012 | BOA | 446021830729 | 1:26 PM | Woodmoor | 1,052.00 | | |
| Wednesday, January 04, 2012 | BOA | 446021830729 | 5:13 PM | Thunder Hill | 1,694.00 | | |
| Wednesday, January 04, 2012 | BOA | 446021830729 | 6:41 PM | White Oak | 1,969.00 | | |
| Thursday, January 05, 2012 | BOA | 446021830729 | 12:51 PM | Woodmoor | 1,379.00 | | |
| Thursday, January 05, 2012 | BOA | 446021830729 | 12:53 PM | Woodmoor | 1,010.00 | | |
| Monday, January 09, 2012 | BOA | 446021830729 | 11:56 AM | Woodmoor | 1,564.00 | | |
| Monday, January 09, 2012 | BOA | 446021830729 | 1:51 PM | Woodmoor | 2,885.00 | | |
| Monday, January 09, 2012 | BOA | 446021830729 | 1:56 PM | Woodmoor | 2,415.00 | | |
| Monday, January 09, 2012 | BOA | 446021830729 | 1:58 PM | Woodmoor | 2,091.00 | | |
| Tuesday, January 10, 2012 | BOA | 446021830729 | 2:28 PM | Woodmoor | 3,230.00 | | |
| Wednesday, January 11, 2012 | BOA | 446021830729 | 4:18 PM | Woodmoor | 2,946.00 | | |
| Thursday, January 12, 2012 | BOA | 446021830729 | 12:50 AM | Germantown | 1,677.00 | | |
| Thursday, January 12, 2012 | BOA | 446021830729 | 5:32 PM | Germantown | 761.00 | | |
| Friday, January 13, 2012 | BOA | 446021830729 | 4:18 PM | Woodmoor | 2,762.00 | | |
| Tuesday, January 17, 2012 | BOA | 446021830729 | 11:52 AM | Germantown | 2,970.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 1 |
| Tuesday, January 17, 2012 | BOA | 446021830729 | 11:57 AM | Germantown | 3,510.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, January 17, 2012 | BOA | 446021830729 | 11:59 AM | Germantown | 3,380.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, January 17, 2012 | BOA | 446021830729 | 5:48 PM | Germantown | 3,070.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, January 18, 2012 | BOA | 446021830729 | 6:26 PM | Germantown | 3,201.00 | | |
| Thursday, January 19, 2012 | BOA | 446021830729 | 4:51 PM | Gaithersburg | 1,772.00 | | |
| Friday, January 20, 2012 | BOA | 446021830729 | 5:32 PM | Gaithersburg | 2,925.00 | | |
| Monday, January 23, 2012 | BOA | 446021830729 | 1:58 PM | Germantown | 3,073.00 | | |
| Monday, January 23, 2012 | BOA | 446021830729 | 4:09 PM | Woodmoor | 2,230.00 | | |
| Monday, January 23, 2012 | BOA | 446021830729 | 4:12 PM | Woodmoor | 1,866.00 | | |
| Tuesday, January 24, 2012 | BOA | 446021830729 | 4:31 PM | Gaithersburg | 2,105.00 | | |
| Wednesday, January 25, 2012 | BOA | 446021830729 | 4:53 PM | Germantown | 2,954.00 | | |
| Thursday, January 26, 2012 | BOA | 446021830729 | 3:59 PM | Germantown | 1,976.00 | | |
| Friday, January 27, 2012 | BOA | 446021830729 | 4:42 PM | Gaithersburg | 2,860.00 | | |
| Monday, January 30, 2012 | BOA | 446021830729 | 4:41 PM | White Oak | 3,399.00 | | |
| Monday, January 30, 2012 | BOA | 446021830729 | 4:48 PM | White Oak | 2,779.00 | | |
| Monday, January 30, 2012 | BOA | 446021830729 | 4:52 PM | White Oak | 3,378.00 | | |
| Tuesday, January 31, 2012 | BOA | 446021830729 | 4:41 PM | Germantown | 2,999.00 | | |
| Wednesday, February 01, 2012 | BOA | 446021830729 | 4:42 PM | White Oak | 2,612.00 | | |
| Thursday, February 02, 2012 | BOA | 446021830729 | 5:06 PM | Germantown | 3,419.00 | | |
| Monday, February 06, 2012 | BOA | 446021830729 | 1:54 PM | Germantown | 2,555.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 2 |
| Monday, February 06, 2012 | BOA | 446021830729 | 2:23 PM | Germantown | 3,282.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | BOA | 446021830729 | 5:57 PM | Gaithersburg | 2,915.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 06, 2012 | BOA | 446021830729 | 6:00 PM | Gaithersburg | 3,357.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 07, 2012 | BOA | 446021830729 | 5:03 PM | Gaithersburg | 2,967.00 | | |
| Wednesday, February 08, 2012 | BOA | 446021830729 | 5:04 PM | Germantown | 3,002.00 | | |
| Thursday, February 09, 2012 | BOA | 446021830729 | 4:47 PM | Gaithersburg | 3,076.00 | | |
| Monday, February 13, 2012 | BOA | 446021830729 | 9:01 AM | Woodmoor | 2,732.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 3 |
| Monday, February 13, 2012 | BOA | 446021830729 | 2:22 PM | Germantown | 3,650.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 13, 2012 | BOA | 446021830729 | 5:14 PM | Gaithersburg | 3,546.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 13, 2012 | BOA | 446021830729 | 5:18 PM | Gaithersburg | 2,915.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 14, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,517.00 | | |
| Thursday, February 16, 2012 | BOA | 446021830729 | 9:26 AM | Germantown | 2,740.00 | | |
| Thursday, February 16, 2012 | BOA | 446021830729 | 4:52 PM | Germantown | 2,788.00 | | |
| Tuesday, February 21, 2012 | BOA | 446021830729 | 1:53 PM | Germantown | 4,002.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 4 |

ATTACHMENT D
SCHEDULE OF CASH DEPOSITS
BANK OF AMERICA ("BOA") ACCOUNT NO. 446021830729 "DERMK AND AYDIN LLC BP GAS STATION"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Tuesday, February 21, 2012 | BOA | 446021830729 | 1:59 PM | Germantown | 2,645.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 21, 2012 | BOA | 446021830729 | 4:14 PM | Woodmoor | 2,447.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 21, 2012 | BOA | 446021830729 | 4:16 PM | Woodmoor | 3,819.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 21, 2012 | BOA | 446021830729 | 4:19 PM | Woodmoor | 2,713.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Wednesday, February 22, 2012 | BOA | 446021830729 | 4:36 PM | Gaithersburg | 2,974.00 | | |
| Thursday, February 23, 2012 | BOA | 446021830729 | 5:25 PM | Gaithersburg | 2,973.00 | | |
| Monday, February 27, 2012 | BOA | 446021830729 | 1:46 PM | Germantown | 2,374.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 5 |
| Monday, February 27, 2012 | BOA | 446021830729 | 4:02 PM | Germantown | 3,217.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 27, 2012 | BOA | 446021830729 | 4:20 PM | Woodmoor | 3,841.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, February 27, 2012 | BOA | 446021830729 | 4:25 PM | Woodmoor | 2,901.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, February 28, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,604.00 | | |
| Wednesday, February 29, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,426.00 | | |
| Thursday, March 01, 2012 | BOA | 446021830729 | 8:59 PM | Germantown | 2,566.00 | | |
| Monday, March 05, 2012 | BOA | 446021830729 | 10:25 AM | Woodmoor | 3,811.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 6 |
| Monday, March 05, 2012 | BOA | 446021830729 | 12:32 PM | Germantown | 3,208.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | BOA | 446021830729 | 4:18 PM | Woodmoor | 3,473.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 05, 2012 | BOA | 446021830729 | 4:19 PM | Woodmoor | 3,511.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, March 06, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,482.00 | | |
| Wednesday, March 07, 2012 | BOA | 446021830729 | 6:21 PM | Germantown | 3,071.00 | | |
| Thursday, March 08, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 2,938.00 | | |
| Monday, March 12, 2012 | BOA | 446021830729 | 9:16 AM | Woodmoor | 2,930.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 7 |
| Monday, March 12, 2012 | BOA | 446021830729 | 3:25 PM | Research Blvd | 3,938.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 12, 2012 | BOA | 446021830729 | 5:33 PM | Research Blvd | 3,284.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 12, 2012 | BOA | 446021830729 | 5:39 PM | Research Blvd | 4,075.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, March 13, 2012 | BOA | 446021830729 | 12:17 PM | Woodmoor | 3,515.00 | | |
| Wednesday, March 14, 2012 | BOA | 446021830729 | 4:36 PM | Woodmoor | 3,498.00 | | |
| Wednesday, March 14, 2012 | BOA | 446021830729 | 4:39 PM | Woodmoor | 1,950.00 | | |
| Thursday, March 15, 2012 | BOA | 446021830729 | 3:48 PM | Germantown | 1,407.00 | | |
| Monday, March 19, 2012 | BOA | 446021830729 | 12:03 PM | Germantown | 3,567.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 8 |
| Monday, March 19, 2012 | BOA | 446021830729 | 4:33 PM | Woodmoor | 4,166.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 19, 2012 | BOA | 446021830729 | 4:37 PM | Woodmoor | 3,530.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 19, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,135.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, March 20, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 2,473.00 | | |
| Wednesday, March 21, 2012 | BOA | 446021830729 | 4:58 PM | Germantown | 3,580.00 | | |
| Thursday, March 22, 2012 | BOA | 446021830729 | 5:25 PM | Germantown | 2,856.00 | | |
| Friday, March 23, 2012 | BOA | 446021830729 | 10:59 AM | Woodmoor | 3,332.00 | | |
| Monday, March 26, 2012 | BOA | 446021830729 | 11:22 AM | Woodmoor | 3,014.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 9 |
| Monday, March 26, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,582.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, March 26, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 3,639.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, March 27, 2012 | BOA | 446021830729 | 4:56 PM | Gaithersburg | 3,467.00 | | |
| Wednesday, March 28, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 2,982.00 | | |
| Thursday, March 29, 2012 | BOA | 446021830729 | 5:36 PM | Gaithersburg | 2,578.00 | | |
| Monday, April 02, 2012 | BOA | 446021830729 | 11:06 AM | Woodmoor | 3,594.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 10 |
| Monday, April 02, 2012 | BOA | 446021830729 | 11:09 AM | Woodmoor | 3,255.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | BOA | 446021830729 | 4:50 PM | Germantown | 4,263.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Monday, April 02, 2012 | BOA | 446021830729 | 4:53 PM | Germantown | 3,325.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | |
| Tuesday, April 03, 2012 | BOA | 446021830729 | 5:02 PM | Germantown | 2,101.00 | | |
| Wednesday, April 04, 2012 | BOA | 446021830729 | 5:11 PM | Germantown | 2,715.00 | | |
| Thursday, April 05, 2012 | BOA | 446021830729 | 12:05 PM | Woodmoor | 1,156.00 | | |
| Thursday, April 05, 2012 | BOA | 446021830729 | 5:52 PM | Germantown | 1,866.00 | | |
| Monday, April 09, 2012 | BOA | 446021830729 | 11:31 AM | Woodmoor | 4,757.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY >$10,000 | 11 |

**ATTACHMENT D**
**SCHEDULE OF CASH DEPOSITS**
**BANK OF AMERICA ("BOA") ACCOUNT NO. 446021830729 "DERMIK AND AYDIN LLC BP GAS STATION"**
**JANUARY 2012 THROUGH MAY 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES | |
|---|---|---|---|---|---|---|---|
| Monday, April 09, 2012 | BOA | 446021830729 | 1:38 PM | Germantown | 2,958.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 09, 2012 | BOA | 446021830729 | 1:42 PM | Germantown | 3,101.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 10, 2012 | BOA | 446021830729 | 5:03 PM | Germantown | 3,763.00 | | |
| Tuesday, April 10, 2012 | BOA | 446021830729 | 5:21 PM | Germantown | 2,003.00 | | |
| Wednesday, April 11, 2012 | BOA | 446021830729 | 5:14 PM | Germantown | 2,645.00 | | |
| Thursday, April 12, 2012 | BOA | 446021830729 | 2:52 PM | Germantown | 1,190.00 | | |
| Monday, April 16, 2012 | BOA | 446021830729 | 12:28 PM | Germantown | 3,138.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 12 |
| Monday, April 16, 2012 | BOA | 446021830729 | 1:55 PM | Germantown | 3,499.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 16, 2012 | BOA | 446021830729 | 4:47 PM | Germantown | 3,921.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 16, 2012 | BOA | 446021830729 | 4:50 PM | Germantown | 3,375.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 17, 2012 | BOA | 446021830729 | 12:16 PM | Germantown | 2,916.00 | | |
| Tuesday, April 17, 2012 | BOA | 446021830729 | 4:46 PM | Germantown | 1,404.00 | | |
| Wednesday, April 18, 2012 | BOA | 446021830729 | 2:01 PM | Woodmoor | 2,754.00 | | |
| Thursday, April 19, 2012 | BOA | 446021830729 | 4:12 PM | Woodmoor | 2,943.00 | | |
| Friday, April 20, 2012 | BOA | 446021830729 | 5:02 PM | Gaithersburg | 2,100.00 | | |
| Monday, April 23, 2012 | BOA | 446021830729 | 10:33 AM | Woodmoor | 3,433.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 13 |
| Monday, April 23, 2012 | BOA | 446021830729 | 2:00 PM | Woodmoor | 3,014.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 23, 2012 | BOA | 446021830729 | 2:07 PM | Woodmoor | 4,185.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, April 24, 2012 | BOA | 446021830729 | 2:16 PM | Woodmoor | 3,329.00 | | |
| Wednesday, April 25, 2012 | BOA | 446021830729 | 4:42 PM | Germantown | 3,385.00 | | |
| Thursday, April 26, 2012 | BOA | 446021830729 | 10:49 AM | Germantown | 1,494.00 | | |
| Thursday, April 26, 2012 | BOA | 446021830729 | 6:26 PM | Germantown | 1,005.00 | | |
| Monday, April 30, 2012 | BOA | 446021830729 | 1:49 PM | Germantown | 4,206.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 14 |
| Monday, April 30, 2012 | BOA | 446021830729 | 4:28 PM | Woodmoor | 4,694.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, April 30, 2012 | BOA | 446021830729 | 4:34 PM | Woodmoor | 3,125.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 01, 2012 | BOA | 446021830729 | 12:13 PM | Germantown | 2,282.00 | | |
| Tuesday, May 01, 2012 | BOA | 446021830729 | 12:49 PM | Germantown | 20.00 | | |
| Wednesday, May 02, 2012 | BOA | 446021830729 | 4:41 PM | Germantown | 3,299.00 | | |
| Thursday, May 03, 2012 | BOA | 446021830729 | 1:52 PM | Woodmoor | 2,346.00 | | |
| Monday, May 07, 2012 | BOA | 446021830729 | 12:00 PM | Woodmoor | 3,019.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 15 |
| Monday, May 07, 2012 | BOA | 446021830729 | 4:28 PM | Woodmoor | 3,388.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 07, 2012 | BOA | 446021830729 | 4:31 PM | Woodmoor | 3,010.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 07, 2012 | BOA | 446021830729 | 4:34 PM | Woodmoor | 2,924.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 08, 2012 | BOA | 446021830729 | 4:16 PM | Woodmoor | 2,113.00 | | |
| Wednesday, May 09, 2012 | BOA | 446021830729 | 11:48 AM | Woodmoor | 2,220.00 | | |
| Thursday, May 10, 2012 | BOA | 446021830729 | 8:37 PM | Germantown | 2,204.00 | | |
| Thursday, May 10, 2012 | BOA | 446021830729 | 6:38 PM | Germantown | 1,649.00 | | |
| Monday, May 14, 2012 | BOA | 446021830729 | 11:56 AM | Woodmoor | 1,804.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 16 |
| Monday, May 14, 2012 | BOA | 446021830729 | 11:59 AM | Woodmoor | 2,911.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | BOA | 446021830729 | 3:07 PM | Woodmoor | 4,054.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 14, 2012 | BOA | 446021830729 | 3:08 PM | Woodmoor | 4,045.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 15, 2012 | BOA | 446021830729 | 6:42 PM | White Oak | 2,896.00 | | |
| Wednesday, May 16, 2012 | BOA | 446021830729 | 5:02 PM | Woodmoor | 2,916.00 | | |
| Thursday, May 17, 2012 | BOA | 446021830729 | 2:20 PM | Germantown | 2,164.00 | | |
| Monday, May 21, 2012 | BOA | 446021830729 | 11:25 AM | Woodmoor | 2,469.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | 17 |
| Monday, May 21, 2012 | BOA | 446021830729 | 11:27 AM | Woodmoor | 3,187.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | BOA | 446021830729 | 2:38 PM | Woodmoor | 4,277.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Monday, May 21, 2012 | BOA | 446021830729 | 2:40 PM | Woodmoor | 3,753.00 | MULTIPLE DEPOSITS, SAME ACCOUNT, SAME DAY  >$10,000 | |
| Tuesday, May 22, 2012 | BOA | 446021830729 | 1:05 PM | Woodmoor | 3,160.00 | | |
| Wednesday, May 23, 2012 | BOA | 446021830729 | 7:01 PM | White Oak | 3,319.00 | | |
| Thursday, May 24, 2012 | BOA | 446021830729 | ILLEGIBLE | Germantown | 2,323.00 | | |

ATTACHMENT D
SCHEDULE OF CASH DEPOSITS
BANK OF AMERICA ("BOA") ACCOUNT NO. 446021630729 "DERMIK AND AYDIN LLC BP GAS STATION"
JANUARY 2012 THROUGH MAY 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT | NOTES |
|---|---|---|---|---|---|---|

TOTAL $   443,639.00

## VERIFICATION

I, Evan T. Shea, declare under penalty of perjury as provided by 28 U.S.C. § 1746, that the foregoing Verified Complaint for Forfeiture is based on reports and information furnished to me by the Internal Revenue Service and that everything contained therein is true and correct to the best of my knowledge and belief.

11/22/2013
Date

Evan T. Shea
Assistant United States Attorney

4

## MEMORANDUM

DATE:              November 22, 2013

TO:                Deborah Trotter
                   Internal Revenue Service

FROM:              Naquita C. Ervin
                   FSA Paralegal Specialist
                   U.S. Attorney's Office - District of Maryland

RE:                **U.S. v. $91,639.70 in U.S. Currency**

                   **Civil Action No.**
                   **CATS ID 13-IRS-000689, 13-IRS-000690, 13-IRS-000691, 13-IRS-000692 – 1000256765**

The United States has filed a forfeiture action against **$91,639.70 in U.S. Currency.**   A copy of the Complaint for Forfeiture is attached.

Notice of this seizure will be published at **www.forfeiture.gov** pursuant to Rule G of the Supplemental Rules for Admiralty or Maritime and Asset Forfeiture Claims.

Thank you.

Attachment

Department of the Treasury
*Federal Law Enforcement Agencies*
## PROCESS RECEIPT AND RETURN

| PLAINTIFF<br>UNITED STATES OF AMERICA | COURT CASE NUMBER |
|---|---|
| DEFENDANT<br>**$91,639.70 in U.S. Currency (Dermik)** | TYPE OF PROCESS<br>Verified Complaint in Rem |

| SERVE AT | Name Of Individual, Company, Corporation, Etc. to Serve or Description of Property to Seize<br>**1000256765/ 13-IRS-000689, 13-IRS-000690, 13-IRS-000691, 13-IRS-000692** | | |
|---|---|---|---|
| | Address (Street or RFD / Apt. # / City, State, and Zip Code) | | |

| Send NOTICE OF SERVICE copy to Requester:<br><br>Naquita Ervin, Paralegal Specialist<br>U.S. Attorney's Office<br>36 S. Charles Street, 4th floor<br>Baltimore, Maryland 21201 | Number Of Process To Be Served In This Case. | |
|---|---|---|
| | Number Of Parties To Be Served In This Case. | |
| | Check Box If Service Is On USA | |

SPECIAL INSTRUCTIONS or OTHER INFORMATION TO ASSIST IN EXPEDITING SERVICE (includes Business and Alternate Addresses, Phone Numbers, and Estimated Availability times.)

Arrest property. Fill in the date of arrest in this process receipt and return our copy.

| Signature of Attorney or other Originator requesting service on behalf of [ X ]Plaintiff<br>[ ]Defendant | Telephone No.<br>(410) 209-4800 | Date<br>Nov 22, 2013 |
|---|---|---|
| SIGNATURE OF PERSON ACCEPTING PROCESS: | | Date |

### SPACE BELOW FOR USE OF TREASURY LAW ENFORCEMENT AGENCY

| I acknowledge receipt for the Total # of Process Indicated. | District of Origin No. | District to Serve No. | SIGNATURE OF AUTHORIZED TREASURY AGENCY OFFICER: | Date |
|---|---|---|---|---|

I hereby Certify and Return That I [ ] PERSONALLY SERVED, [ ] HAVE LEGAL EVIDENCE OF SERVICE, [ ] HAVE EXECUTED AS SHOWN IN "REMARKS", the Process Described on the Individual, Company, Corporation, Etc., At The Address Shown Above or at the Address Inserted Below.

[ ] I HEREBY CERTIFY AND RETURN THAT I AM UNABLE TO LOCATE THE INDIVIDUAL, COMPANY, CORPORATION, ETC. NAMED ABOVE.

| NAME & TITLE of Individual Served If not shown above: | [ ] A Person of suitable age and discretion then residing in the defendant's usual place of abode. | | |
|---|---|---|---|
| ADDRESS: (Complete only if different than shown above.) | Date of Service | Time of Service | [ ] AM<br>[ ] PM |
| | Signature, Title and Treasury Agency | | |

**REMARKS:**

TD F 90-22.48 (6/96)

*Make (5) copies after form is signed. SEND ORIGINAL + 4 COPIES to TREASURY AGENCY. Retain Copy #5 for your file.*